B26 (Official Form 26) (12/08)

# United States Bankruptcy Court
### District of Delaware

In re   **Gulfco Holding Corp.**
_____
Debtor(s)

Case No.   **13-13113 (BLS)**
Chapter   **11**

# AMENDED PERIODIC REPORT REGARDING VALUE, OPERATIONS AND PROFITABILITY OF ENTITIES IN WHICH THE ESTATE OF GULFCO HOLDING CORP. HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST

This is the report as of 11/27/13 on the value, operations and profitability of those entities in which the estate holds a substantial or controlling interest, as required by Bankruptcy Rule 2015.3.  The estate of **Gulfco Holding Corp.** holds a substantial or controlling interest in the following entities:

| Name of Entity | Interest of the Estate | Tab# |
|---|---|---|
| **Gulf Coast Machine & Supply Co.** | **100% Stock Ownership** | **1** |

This periodic report (the "Periodic Report") contains separate reports ("Entity Reports") on the value, operations, and profitability of each entity listed above.

Each Entity Report shall consist of three exhibits.  Exhibit A contains a valuation estimate for the entity as of a date not more than two years prior to the date of this report.  It also contains a description of the valuation method used.  Exhibit B contains a balance sheet, a statement of income (loss), a statement of cash flows, and a statement of changes in shareholders' or partners' equity (deficit) for the period covered by the Entity Report, along with summarized footnotes.  Exhibit C contains a description of the entity's business operations.

## THIS REPORT MUST BE SIGNED BY A REPRESENTATIVE OF THE TRUSTEE OR DEBTOR IN POSSESSION.

The undersigned, having reviewed the above listing of entities in which the estate of **Gulfco Holding Corp.** holds a substantial or controlling interest, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that the listing is complete, accurate and truthful to the best of his/her knowledge.

Date: **January 31, 2014**

**/s/ Elizabeth A. Burgess**
_____
Signature of Authorized Individual

**Elizabeth A. Burgess**
_____
Name of Authorized Individual

**Chief Executive Officer & President**
_____
Title of Authorized Individual

# EXHIBIT A

# Grant Thornton

Forensic and Valuation Services

Gulf Coast Machine & Supply Co.
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Valuation Date: October 12, 2012

# Gulf Coast Machine & Supply Co.

**ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners**

Weighted Average Return on Assets ("WARA")

US$ in 000s

| Asset Class | Reference | Estimated Fair Value | Percent of Enterprise Value | Discount Rate | Reconciliation |
|---|---|---|---|---|---|
| Working Capital, Net of Cash | Schedule 16 | $ 11,749 | 17.0% | 5.0% | 0.9% |
| Fixed Assets | Schedule 5 | 24,318 | 35.2% | 7.0% | 2.5% |
| Trade Name - Gulfco | Schedule 7 | 6,176 | 8.9% | 16.0% | 1.4% |
| Order Backlog Gulfco Customers | Schedule 10 | 3,641 | 5.3% | 16.0% | 0.8% |
| Customer Relationships Gulfco Customers | Schedule 11 | 15,593 | 22.6% | 18.0% | 4.1% |
| Developed Technology / Know How Internally Developed Software | Schedule 12 | 229 | 0.3% | 18.0% | 0.1% |
| Assembled & Trained Workforce (part of Goodwill) | Schedule 6 | 2,555 | 3.7% | 14.0% | 0.5% |
| Goodwill (excluding Workforce) | Residual Calc (1) | 4,820 | 7.0% | 26.0% | 1.8% |
| Allocation of Enterprise Value | | $ 69,079 | | WARA | 12.0% |
| | | | | WACC | 12.0% |
| | | | | IRR | 13.2% |

Footnotes:

(1) Since goodwill is considered a residual value and is a function of an accounting definition, we have not opined to a specific value of the goodwill. Instead, its value is presented as a residual resulting from the subtraction of the identifiable values of the tangible and intangible assets from the total purchase price.

# Gulf Coast Machine & Supply Co.

ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method (1)
US$ in 000s

**Schedule 2**
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| | 2.6 Months Dec. 31, '12 | Dec. 31, '13 | Dec. 31, '14 | Dec. 31, '15 | Dec. 31, '16 | Terminal |
|---|---|---|---|---|---|---|
| Earnings Before Interest & Taxes (EBIT) | $ 12,235 | $ 14,668 | $ 17,102 | $ 15,706 | $ 13,591 | $ 11,401 |
| *EBIT Margin* | 21.3% | 23.3% | 24.4% | 20.7% | 16.9% | 13.8% |
| Effective Income Taxes | (4,130) | (4,952) | (5,773) | (5,302) | (4,588) | (3,849) |
| *Effective Income Tax Rate* | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% |
| Debt-Free Net Income | $ 8,104 | $ 9,717 | $ 11,329 | $ 10,404 | $ 9,003 | $ 7,552 |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation | 784 | 865 | 1,322 | 1,405 | 1,472 | 1,000 |
| Capital Expenditures | (900) | (1,000) | (1,500) | (1,000) | (1,000) | (1,000) |
| Net Change in Non-Cash Working Capital | 1,666 | (1,468) | (1,790) | (1,505) | (1,107) | (616) |
| Debt-Free Cash Flow | $ 9,654 | $ 8,114 | $ 9,360 | $ 9,303 | $ 8,367 | $ 6,936 |
| Partial Period Factor | 0.2 | 1.0 | 1.0 | 1.0 | 1.0 | |
| Discount Period | 0.11 | 0.72 | 1.72 | 2.72 | 3.72 | |
| Present Value Factor | 0.9865 | 0.9148 | 0.8083 | 0.7141 | 0.6310 | |
| Present Value of Debt-Free Cash Flow | $ 2,088 | $ 7,423 | $ 7,566 | $ 6,644 | $ 5,279 | |

13.2%

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 28,999 |
| Present Value of Terminal Cash Flow | 42,985 |
| Indicated Enterprise Value from Operations | $ 71,984 |
| Add: Cash & Cash Equivalents | 387 |
| Add: Working Capital Surplus | (3,292) |
| Add: Non-Operating Assets | - |
| Indicated Enterprise Value - Control, Marketable Basis | $ 69,079 |

| | |
|---|---|
| Terminal Growth Rate | 3.0% |
| Residual Value at Terminal Year | $ 68,125 |
| Present Value Factor | 0.6310 |
| Present Value of Terminal Cash Flow | $ 42,985 |

**Purchase Price Consideration:**

| | |
|---|---|
| General Indemnity Escrow Account | $ 4,000 |
| Designated Litigation Escrow Account | 1,000 |
| Working Capital Escrow Account | 1,200 |
| Payoff Existing Debt | 12,472 |
| Payoff Existing Debt | 10,482 |
| Seller Pension Contribution | 9,000 |
| Equity Proceeds | 28,768 |
| Contingent Consideration | 2,158 |
| Total Purchase Price Consideration | $ 69,079 |

*Footnotes:*
*(1) Forecast for Gulfco provided by management for 2012 through 2014. Remaining forecast period estimated by Grant Thornton with management approval and confirmation.*

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in 000s, except per share amounts

Schedule 3
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| Selected Public Guideline Companies (1) | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital (Wd) | TTM Income Taxes | TTM Pre-Tax Income | Effective Income Tax Rate (2) | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset Raw Beta (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allegheny Technologies Inc. | $ 1,501,400 | $ - | $ 31.42 | 107,174 | $ 3,367,407 | $ 4,868,807 | 44.6% | 30.8% | $ 103,700 | $ 319,100 | 32.5% | 1.78 | 1.37 |
| Carpenter Technology Corp. | 406,900 | - | 51.10 | 54,827 | 2,801,680 | 3,208,560 | 14.5% | 12.7% | 188,600 | 25,669 | 35.5% | 1.83 | 1.57 |
| Olympic Steel Inc. | 288,900 | - | 17.52 | 10,917 | 191,268 | 479,772 | 150.8% | 60.1% | 67,000 | 25,669 | 32.0% | 1.72 | 0.85 |
| A.M. Castle Holding Corporation | 126,400 | - | 5.20 | 110,614 | 575,193 | 1,450,593 | 221.7% | 68.9% | 616,200 | (306,300) | 35.0% | 2.54 | 1.04 |
| Commercial Metals Company | 1,315,316 | - | 13.38 | 116,219 | 1,555,010 | 2,870,326 | 84.6% | 45.8% | (62,184) | (24,892) | 35.0% | 1.50 | 0.97 |
| Metals USA Holdings Corp. | 502,600 | - | 12.93 | 37,103 | 479,742 | 982,342 | 104.6% | 51.2% | 31,400 | 97,880 | 32.5% | 1.39 | 0.82 |
| High | $ 1,501,400 | $ - | $ 51.10 | 116,219 | $ 3,367,407 | $ 4,868,807 | 221.7% | 68.9% | 619,200 | 319,100 | 35.5% | 2.54 | 1.57 |
| Low | 28,870 | - | 5.20 | 10,917 | 191,268 | 479,772 | 14.5% | 12.7% | (62,184) | (306,300) | 32.0% | 1.39 | 0.82 |
| Mean | 881,887 | - | 21.93 | 72,809 | 1,495,046 | 2,376,733 | 103.6% | 44.9% | 160,783 | 41,956 | 33.8% | 1.79 | 1.12 |
| Median | $ 888,000 | $ - | $ 15.45 | 81,001 | $ 1,065,102 | $ 2,360,460 | 94.7% | 48.5% | $ 49,400 | $ 61,730 | 33.8% | 1.75 | 1.01 |

Selected as Most Comparable to Subject Company:  94.2%  48.5%  33.8%  1.01

| Cost of Equity Calculation: | Market Participant | Earn-Out |
|---|---|---|
| Risk-free Rate (Rf) | 2.4% | 0.3% |
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm - Rf) | 5.75% | 5.75% |
| Relevered Equity Beta (Ba) | 1.63 | 1.63 |
| Industry - Adjusted Equity Risk Premium | 9.4% | 9.4% |
| Size Premium (SP) | 6.1% | 6.1% |
| Additional Risk Premium (aRP) | 3.0% | 3.0% |
| Cost of Equity (Re) Discount Rate (rounded) | 20.8% | 18.8% |

| Cost of Debt Calculation: | | |
|---|---|---|
| Pre-Tax Cost of Debt | 4.5% | 4.5% |
| Estimated Tax Rate | 33.8% | 33.8% |
| After-Tax Cost of Debt (Rd) | 3.0% | 3.0% |

| Weighted Average Cost Of Capital Calculation: | | |
|---|---|---|
| Debt % of Capital | 48.5% | 66.1% |
| Cost of Debt | 3.0% | 3.0% |
| Weighted Cost of Debt | 1.5% | 2.0% |
| Equity % of Capital | 51.5% | 34.9% |
| Cost of Equity | 20.8% | 20.8% |
| Weighted Cost of Equity | 10.8% | 7.3% |
| Weighted Average Cost of Capital (rounded) | 12.0% | 9.0% |
| Less Long-term Sustainable Growth Rate (G) | (3.0%) | (3.0%) |
| Capitalization Rate (rounded) | 9.0% | 6.0% |

**Source:**

Risk-free rate of return (20-year Treasury Bond yield) as of October 12, 2012 as published in Federal Reserve Statistical Release, H.15

Earn-Out uses risk-free rate of return (20-year Treasury Bond yield) as of October 12, 2012 as published in Federal Reserve Statistical Release, H.15
The expected return of the market in excess of the risk-free rate (3)
Ba = Be x [1 + Wd / We x (1 - T)]
Be = (Rm - Rf)

2012 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc.: 10th decile
Additional risk premium based on perceived uncertainties associated with operating forecast
Re = Rf + Ba (Rm - Rf) + SP + aRP

Moody's Baa Interest Rate as of October 12, 2012
Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State])
Rd = Pre-Tax Weighted Cost of Debt x (1 - T)

Wd (Calculated using company specific capital structure for Subject Company)
Rd
Wd x Rd

We
Re
We x Re

Based on a combination of the Company's and its industry's historical and potential growth rates, and the overall economic environment in which it competes.

Footnotes:
(1) Source: Capital IQ.
(2) Effective historical tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is a) below 15%, in order to offset the use of NOL carryforwards, R&D tax credits, etc.
(3) The estimated Equity Risk Premium (ERP) of 5.75 percent, which equals Rm - Rf, incorporates prospective perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates).
Please refer to the narrative report for additional detail.

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Valuation of Earn-Out Payments
US$ in 000s

Schedule 4
Draft - Preliminary; Subject to Change
Valuation Date: October 12, 2012

|  | 2013 (min) | 2013 (max) | 2014 (min) | 2014 (max) |  | Dec 31, '13 | Dec 31, '14 |
|---|---|---|---|---|---|---|---|
| Measurement Period EBITDA Goal (1)(3) | $ 14,000 | $ 15,500 | $ 16,000 | $ 18,400 |  |  |  |
| Forecasted EBITDA | $ 15,534 | 15,534 | 18,424 | 18,424 |  |  |  |
| Maximum Earn-Out Payment Amount | 600 | 1,250 | 600 | 1,250 |  |  |  |
| Maximum Earn-Out Payment |  |  |  |  |  | $ 1,250 | $ 1,250 |
| Expected Earn-Out (2) | 100.0% |  |  |  |  | 1,250 | 1,250 |
| Total Expected Earn-Out |  |  |  |  |  | 1,250 | 1,250 |
| Expected Payments |  |  |  |  |  | $ 1,250 | 1,250 |
| Total Expected Earn-Out |  |  |  |  |  | $ 1,250 | 1,250 |
| Discount Period |  |  |  |  |  | 1.22 | 2.22 |
| Present Value Factor (3) | 9.0% |  |  |  |  | 0.9003 | 0.8260 |
| Discounted Earn-Out Payments |  |  |  |  |  | $ 1,125 | 1,033 |
| Fair Value of Earn-Out Payments (rounded) |  |  |  |  |  |  | $ 2,158 |

**Footnotes:**
(1) Earn-Out payment based on EBITDA goals for calendar years 2013 and 2014.
(2) Seller represented that full payment of earn-out is expected for both calendar years.
(3) Discount Rate is equal to the company specific WACC using a risk-free rate of return from 2-year Treasury Bond yield as of October 12, 2012 as published in Federal Reserve Statistical Release, H.15. Discount rate also assumes Gulfco specific capital structure in development of CAPM.

# Gulf Coast Machine & Supply Co.

**Schedule 5**

ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners

Draft - Preliminary, Subject to Change

Fair Value of Acquired Tangible Assets

Valuation Date: October 12, 2012

| Asset Class | Asset Class Description | Fair Value Estimate |
|---|---|---|
| 1 | Mills | $ 2,270,950 |
| 2 | Furnaces | 2,520,320 |
| 3 | Metalworking | 8,271,690 |
| 4 | Lathes | 1,660,740 |
| 5 | Cranes | 645,520 |
| 6 | Welding | 17,100 |
| 7 | Tanks | 131,630 |
| 8 | Tools, Dies, Molds | 79,310 |
| 9 | Saws | 179,430 |
| 10 | Compressors | 451,240 |
| 11 | General Machinery | 230,110 |
| 12 | Piping | 34,700 |
| 13 | Wiring | 31,810 |
| 14 | Furniture | 18,800 |
| 15 | Office Equipment | 16,775 |
| 16 | Lab Equipment | 59,360 |
| 17 | Computers - Hardware | 4,045 |
| 18 | Computers - Software | 1,670 |
| 19 | Rolling Stock | 304,240 |
| 20 | CIP | 1,188,105 |
| 21 | Real Property | 6,200,000 |
| **TOTAL** | | **$ 24,317,545** |

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Assembled & Trained Workforce Valuation: Cost Approach - Assemblage Cost Avoided Method (1)
US$

Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012
Schedule 6

| Position/ Category | Number of Employees | Average Base Salary | Benefit Load | Average Recruiting Cost | Average Starting Efficiency | Average Months to Full Productivity | Average Estimated Training Cost | Avoided Recruiting & Training Cost [2] | Avoided Productivity Costs [3] |
|---|---|---|---|---|---|---|---|---|---|
| Sawman & Helpers | 14 | $ 36,608 | 30.0% | | 70.0% | 6 | $ 1,092 | $ 15,290 | $ 8,473 |
| Lead Sawman | 4 | 35,397 | 30.0% | | 70.0% | 6 | 1,269 | 5,077 | 16,881 |
| Welder | 5 | 46,940 | 30.0% | | 70.0% | 6 | 1,408 | 7,042 | 1,301 |
| Forge Mechanic and Plant Specialist | 6 | 41,285 | 30.0% | | 70.0% | 6 | 4,128 | 24,771 | 4,119 |
| Crew Chief | 6 | 42,370 | 30.0% | | 70.0% | 6 | 4,237 | 25,422 | 2,818 |
| Administrative - Hourly (9) | 11 | 33,382 | 30.0% | | 70.0% | 1 | 1,002 | 11,019 | 18,319 |
| Automotive Mechanic | 2 | 44,013 | 30.0% | | 70.0% | 6 | 1,320 | 2,641 | 5,454 |
| Mechanic - Various | 8 | 45,669 | 30.0% | | 70.0% | 6 | 1,320 | 10,561 | 36,444 |
| App. Machinist | 3 | 37,038 | 30.0% | | 70.0% | 12 | 3,704 | 11,111 | 11,084 |
| Senior Mechanic | 5 | 48,605 | 30.0% | | 70.0% | 6 | 1,458 | 7,291 | 40,404 |
| Inspector/ Lab Technician | 5 | 52,452 | 30.0% | | 70.0% | 6 | 1,574 | 6,294 | 111,619 |
| Hyster Operator | 5 | 48,119 | 30.0% | | 70.0% | 6 | 1,574 | 6,294 | 159,995 |
| Lab Tech | 1 | 60,403 | 30.0% | | 40.0% | 24 | 4,812 | 24,059 | 32,135 |
| Machinist - 2nd Class | 14 | 48,507 | 30.0% | | 40.0% | 24 | 4,159 | 9,680 | 66,996 |
| Machinist - 1st Class | 7 | 53,248 | 30.0% | | 30.0% | 48 | 5,325 | 74,547 | 1,386,069 |
| Blacksmith and Hammer Operator | 3 | 47,829 | 30.0% | | 30.0% | 48 | 4,551 | 34,655 | 55,781 |
| Administrative - Salaried (10) | 15 | 46,178 | 30.0% | | 40.0% | 42 | 1,385 | 21,923 | 6,909 |
| Shipping Supervisor | 3 | 67,104 | 30.0% | | 80.0% | 6 | 2,013 | 4,159 | 6,694 |
| Supervisor and Manager - Salaried | 10 | 65,920 | 30.0% | 18,561 | 80.0% | 6 | 1,952 | 19,524 | 43,728 |
| Engineer and Specialist | 4 | 74,244 | 30.0% | | 80.0% | 6 | 2,227 | 83,153 | 19,749 |
| Info Tech Manager | 4 | 100,008 | 30.0% | | 70.0% | 6 | 3,000 | 108,867 | 4,988 |
| Senior Management | 4 | 97,203 | 30.0% | | 80.0% | 6 | 2,916 | 28,002 | 25,656 |
| President | 1 | 88,800 | 25.0% | 24,391 | 60.0% | 12 | | | 13,301 |
| Maintenance Superintendent | 1 | | 25.0% | 25,002 | 60.0% | 60 | 2,664 | 2,664 | 118,104 |
| **Total** | **136** | | | | | | | **$ 546,933** | **$ 2,740,239** |

Total Avoided Recruiting & Training Costs

Total Avoided Loss of Productivity Costs

| Tax Amortization Benefit Calculations: | | |
|---|---|---|
| Discount Rate Applicable to Intangible Asset | | 14.0% |
| Blended Income Tax Rate | | 33.8% |
| Amortization Period (years) | | 15 |
| Fair Value Before Tax Amortization Benefit | $ | 2,177,500 |
| Section 197 Tax Amortization Benefit | $ | 377,020 |

| Total Avoided Costs | | |
|---|---|---|
| Effective Income Taxes at 33.8% | $ | 3,287,173 |
| Total Avoided Costs After Taxes | | (1,109,673) |
| Add Present Value of Section 197 Tax Amortization Benefit (4) | | 2,177,500 |
| Add Fair Value of Assembled Workforce (Rounded) | | 377,020 |
| | $ | 2,554,520 |

Footnotes:
(1) Workforce calculations are used for capital charges only. Per ASC 805, workforce value is included in goodwill.
(2) Avoided Recruiting/Training Cost = (Avg. Recruiting Cost [%] × Training Cost) × Number of Employees
(3) Avoided Productivity Cost = (Avg. Salary × (1-Benefit Load) × (Starting Eff.) × (Time/6) × ½) × Number of Employees
(4) Section 197 tax amortization benefit is calculated to reflect the present value of the expected benefits of writing off the intangible asset over the 15 year statutory tax life.

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Trade Name Valuation: Relief From Royalty Rate Method
US$ in 000s

Schedule 7
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| | 2.6 Months Dec 31, '12 | Dec 31, '13 | Dec 31, '14 | Dec 31, '15 | Dec 31, '16 | Dec 31, '17 | Dec 31, '18 | Dec 31, '19 | Dec 31, '20 | Dec 31, '21 | Terminal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenue Attributable to Trademark (1) | $ 57,330 | $ 63,063 | $ 70,057 | $ 76,937 | $ 80,263 | $ 82,671 | $ 85,161 | $ 87,706 | $ 90,337 | $ 93,047 | $ 95,839 |
| Net Royalty Charges (2)   1.4% | 788 | 867 | 963 | 1,044 | 1,104 | 1,137 | 1,171 | 1,206 | 1,242 | 1,279 | 1,318 |
| Effective Income Taxes | (266) | (293) | (325) | (352) | (373) | (384) | (395) | (407) | (419) | (432) | (445) |
| Net Cash Flows Attributable to Trademark | $ 522 | $ 574 | $ 638 | $ 692 | $ 731 | $ 763 | $ 776 | $ 799 | $ 823 | $ 848 | 873 |
| Discount Period | 0.11 | 0.72 | 1.72 | 2.72 | 3.72 | 4.72 | 5.72 | 6.72 | 7.72 | 8.72 | 8.72 |
| Present Value Factor   16.0% | 0.9839 | 0.8988 | 0.7748 | 0.6679 | 0.5758 | 0.4964 | 0.4279 | 0.3689 | 0.3180 | 0.2741 | 0.2741 |
| Present Value of Net Cash Flows | $ 113 | $ 516 | $ 484 | $ 462 | $ 421 | $ 374 | $ 332 | $ 295 | $ 262 | $ 232 | |

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 3,601 |
| Present Value of Terminal Cash Flow | 1,841 |
| Fair Value Before Tax Amortization Benefit | $ 5,341 |
| Add: Present Value of Section 197 Tax Amortization Benefits (3) | $ 835 |
| Indicated Fair Value of Trademark (Rounded) | $ 6,176 |

**Tax Amortization Benefit Calculation:**

| | |
|---|---|
| Discount Rate Applicable to Intangible Asset | 16.0% |
| Blended Income Tax Rate | 33.8% |
| Amortization Period (years) | 15 |
| Fair Value Before Tax Amortization Benefit | $ 5,341 |
| Section 197 Tax Amortization Benefit | $ 835 |

| | |
|---|---|
| Terminal Growth Rate | 3.0% |
| Residual Value at Terminal Year | $ 6,715 |
| Present Value Factor | 0.2741 |
| Present Value of Terminal Cash Flow | $ 1,841 |

Footnotes:
(1) Based on Guitko management's forecast
(2) Based on analysis of royalty rate licensing data, as shown in Schedule 9.
(3) Section 197 tax amortization benefit is calculated to reflect the present value of the expected benefits of writing off the value of the intangible asset over the 15 year statutory tax life.

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Trade Name Qualitative Analysis

Schedule 8
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| | Range of Royalty Rates (1) | | | | |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 |
| | 0.50% | 0.94% | 1.38% | 1.81% | 2.25% |
| | LOW | | | | MEDIAN |

| Factor | Low (1, 2) | Medium (3, 4) | High (5) | Subject's Product Ranking | Associated Royalty Rate | Weight | Contribution |
|---|---|---|---|---|---|---|---|
| Age | Newly created trade name | | Long established trade name | 5 | 2.25% | 12.50% | 0.28% |
| Market Competition | Market is fragmented and/or not highly competitive | Market is highly competitive | | 1 | 0.50% | 12.50% | 0.06% |
| Barriers to Entry | Barriers to entry are low | Barriers to entry are high | | 4 | 1.81% | 12.50% | 0.23% |
| Product Risk | Risk due to technological obsolescence are high | Risk due to technological obsolescence are low | | 5 | 2.25% | 12.50% | 0.28% |
| Name Protection | Others in marketplace can or are using a similar name | Others in marketplace can't or aren't using a similar name | | 1 | 0.50% | 12.50% | 0.06% |
| Profitability | Profit margins on products/services lower than industry average | Profit margins on products/services higher than industry average | | 3 | 1.38% | 12.50% | 0.17% |
| Market share | Products/services have low market share | Products/services have high market share | | 3 | 1.38% | 12.50% | 0.17% |
| Name recognition | Name has low recognition among consumers | Name has high recognition among consumers | | 2 | 0.94% | 12.50% | 0.12% |

| Estimated Royalty Rate | 100.0% | 1.4% |
|---|---|---|
| SELECTED | | 1.4% |

Footnotes:
(1) See Schedule 9.

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Trade Name Valuation: Royalty Rate Licensing Data

Schedule 9
Draft - Preliminary, Subject to Change
Valuation Date:  October 12, 2012

| Date Licensed | Licensee Name | Licensee Business | Licensor Name | Licensor Business | Royalty Rates | | Licensed Property | Compensation Terms |
|---|---|---|---|---|---|---|---|---|
| | | | | | High | Low | | |
| Dec 27, '95 | O.Y.L. MANUFACTURING COMPANY, SHENZHEN O.Y.L. ELECTRICAL CO, LTD & P.T. O.Y.L. SENTRA MANUFACTURING | Air-Conditioning And Warm Air Heating Equipment | AAF MSQUERY INC | Air-Conditioning And Warm Air Heating Equipment | 5.0% | 2.0% | The Company, a subsidiary of a publicly traded Malaysian company, has granted a nonexclusive, nontransferable rights and licenses to use the trademark "McQuay" in connection with the sale and marketing of certain HVAC products exclusively through Shenzhen, the Licensee's respective international distribution networks. | OMC, Shenzhen and PT OYL have each agreed to pay the Company earned royalty payments ranging from 2% to 5% of the accumulated net sales of such products. |
| Dec 21, '99 | NBDE | | ABB HANDELS-UND VERWALTUNGS AG | Management Consulting Services | 2.0% | 2.0% | In connection with the purchase agreement, the German Licensor will be granted a non-exclusive license to use the trademarks "Hartmann & Braun" and "H&B" solely in connection with the design, manufacture and sale of products to the instrumentation and control unit of Licensee to customers in Germany, France, Belgium and Switzerland and in the nuclear powered electric generating facilities, nuclear processing facilities or nuclear test facilities for the term of fifteen (15) years. | Nuclear Installations in Germany, to the extent such services are of a kind provided by such unit as of the Closing. Apart from terms and conditions customarily found in license agreements of the kind contemplated by this Section 7.1(t)(i), the license agreement to be entered into pursuant thereto shall (x) have a term of fifteen (15) years, but shall be terminated by NBDE in whole or in part at any time upon ninety (90) days' prior written notice; (y) except for the first year of the license, which shall be royalty-free, provide for a royalty, payable quarterly, at the rate of two (2) percent of the aggregate net sales of the instrumentation and control units referred to above under the tradename Hartmann & Braun or H&B; (z) require NBDE to apply, in a prominent fashion, to all licensed products, and all promotional, packaging, advertising and similar matter relating to licensed products or services, a notice that the trademark in question is used under license from the relevant Affiliate of ABB, the word nuclear or a similar designation clearly indicating the business in which such trademark is used and such other notices and designations as ABB may reasonably request. |
| May 16, '94 | CENTRAL SPRINKLER CORP | Miscellaneous Fabricated Metal Products | CSC HOLDING CORP | Cable And Other Pay Television Services | 3.0% | 3.0% | The Licensor has acquired the trademarks and trade names together with the goodwill of the business associated therewith (the "Trademarks"). Automatic fire sprinkler heads, valves, grooved couplings and fittings, CPVC plastic pipe and fittings, steel pipe, and other sprinkler system components. Listing of Trade Names and Trademarks: "Central", "Central Sprinkler", "CSC", "Omega", "Flow Control", "GB", "Protector", "Prohibitor", "Ident-A-Fire", "Milf" and "SprinkCad". | Licensee shall pay Licensor, as a royalty for the right to use the Trademarks, three percent (3%) of Licensee's Sales Receipts, excluding taxes, from sales of any and all Products sold by Licensee. |

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Trade Name Valuation: Royalty Rate Licensing Data

Schedule 9
Draft - Preliminary, Subject to Change
Valuation Date:  October 12, 2012

| Date Licensed | Licensee Name | Licensee Business | Licensor Name | Licensor Business | Royalty Rates High | Royalty Rates Low | Licensed Property | Compensation Terms |
|---|---|---|---|---|---|---|---|---|
| NA | TEMIC SEMICONDUCTOR GMBH | Semiconductors And Related Devices | DAIMLER-BENZ TECHNOLOGY CORP | Semiconductors And Related Devices | 0.8% | 0.0% | In connection with the acquisition of the Company, the Company obtained the right to use the trademarks "Telefunken," "Telefunken Star," and "TFK" shall be licensed to Licensee with the right to grant sub-licenses to the other Target Company and the Subsidiaries. Licensed products: Semiconductor components of the following types and classes: All types and classes of transistors, diodes, integrated circuits and opto-electronic semiconductor components - Duration: 10 years, from January 1, 1998. Licensee may terminate after 5 years, termination in case of change of control. For purposes of this Agreement, the ("Territory") shall mean any state or territory of the United States and any foreign country or any foreign territory. | Free for 5 years, thereafter 0.8 %. |
| Jan 1, '94 | HARBIN BEARING | Ball And Roller Bearings | HARBIN HOLDINGS | Ball And Roller Bearings | 0.5% | 0.3% | In this related party agreement, Harbin Holdings, a 33.67% owner in Harbin Bearing, has granted Harbin Bearing the exclusive and perpetual right to use the Harbin Holdings "HRB" trademark on its products and marketing materials. Harbin Bearing manufactures and distributes a wide variety of precision and commercial-grade rolling element bearings in China. | The royalty on the trademark license agreement is 0.5 % of annual sales from 1994 to 2003 and 0.3 % from 2004 to 2013. |

Gulf Coast Machine & Supply Co.
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Trade Name Valuation: Royalty Rate Licensing Data

Schedule 9
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| Date Licensed | Licensee Name | Licensee Business | Licensor Name | Licensor Business | Royalty Rates High | Royalty Rates Low | Licensed Property | Compensation Terms |
|---|---|---|---|---|---|---|---|---|
| Mar 30, '98 | MORRIS MATERIAL HANDLING INC | Industrial Trucks, Tractors, Trailers, And Stackers | HARNISCHFEGER TECHNOLOGIES INC | Industrial Trucks, Tractors, Trailers, And Stackers | 0.8% | 0.8% | Licensor hereby grants to Licensee a sole and exclusive, worldwide license to use the Licensed Trademarks on or in connection with the manufacture, distribution, marketing, advertising, promotion and sale of Licensed Original Equipment and Licensed Post-Original Equipment and Services.<br><br>The term "Licensed Original Equipment" shall mean original industrial cranes, hoists, winches, and other related types of industrial "through-the-air" material handling equipment; provided, however, that "Licensed Original Equipment" shall not include mining-related material handling equipment or any other material handling equipment intended to be moved from work-site to work-site on a regular basis. Licensed Post-Original Equipment and Services.<br><br>The term "Licensed Post-Original Equipment and Services" shall mean aftermarket products (including repair parts, spare parts and modernizations) and services (including inspection, repair and maintenance) related to Licensed Original Equipment.<br><br>Licensed Trademarks. The term "Licensed Trademarks" shall mean the trade names, trademarks and service marks "P&H" and "Magnetorque." | As compensation to Licensor for all rights granted to Licensee hereunder, beginning twelve (12) months after the Effective Date and continuing for a period of ten (10) years thereafter, Licensee shall pay Licensor a royalty equal to three-fourths of one percent (3/4%) of the total Net Sales Price of all Licensed Equipment (including newly developed or acquired goods and services constituting Licensed Equipment distributed, provided or sold by Licensee and its Affiliates during such time period, regardless of whether such Licensed Equipment bears the Licensed Trademarks (including but not limited to Licensed Equipment distributed, provided or sold under trademarks other than the Licensed Trademarks). |

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Trade Name Valuation: Royalty Rate Licensing Data

Schedule 9
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| Date Licensed | Licensee Name | Licensee Business | Licensor Name | Licensor Business | Royalty Rates High | Royalty Rates Low | Licensed Property | Compensation Terms |
|---|---|---|---|---|---|---|---|---|
| Jan 22, '98 | PRESTOLITE ELECTRIC LIMITED | | LUCAS INDUSTRIES PLC | | 3.0% | 0.0% | The English Grantor with effect from the Effective Date grants to the Licensee a Non-Exclusive Right to use the Lucas Trade Marks only on Products manufactured and assembled in or, to the extent done at the Commencement Date by the Activity, sourced from the UK for sale only to (i) the OE Market in the Territory (ii) LNDs for the OES Market and the Aftermarket in all Restricted Countries, or (iii) any customer in the Market in the UK but limited to the respective Products, markets and purposes set out below: (a) On labelling, Castings and Promotional Material for Electrical Products for the OE Market - From the Effective Date to 31st December 1998. (b) On labelling, Castings and Promotional Material for Electrical Products for the OES Market and the Aftermarket - From the Effective Date to 31st December 1999. (c) On In-Line Diesel Pumps for the OE Market and/or supply to Lucas Limited pursuant to the Supply Agreement - During the Supply Agreement Term, and, in respect of any In-Line Diesel Pump continued to be manufactured by or on behalf of the Licensee and supplied to Lucas Limited after the end of the Supply Agreement Term pursuant to the Supply Agreement, for the period of such manufacture and supply. | Electrical Products for the OE Market, the OES Market and the Aftermarket Nil From the Effective Date until 31st December 1998 Electrical Products for the OES Market and the Aftermarket 3% From 1st January 1999 to 31st December 1999 In-Line Diesel Pumps for the OE Market Nil From the Effective Date to 31st December 2002 In-Line Diesel Pumps for the OE Market 1% From 1st January 2003 until the Licensee ceases to use the Lucas Trade Marks for the OE Market Other Applications Nil Six months from the Effective Date |

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Trade Name Valuation: Royalty Rate Licensing Data

Schedule 9
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| Date Licensed | Licensee Name | Licensee Business | Licensor Name | Licensor Business | Royalty Rates High | Royalty Rates Low | Licensed Property | Compensation Terms |
|---|---|---|---|---|---|---|---|---|
| Dec 15, '95 | MARCH MOTORS LIMITED | Engines And Turbines | MARCH GROUP PLC | | 2.5% | 1.0% | This Development and Marketing Agreement is made on December 15, 1995.<br><br>The Licensor, a UK company, hereby grants to the UK Company an irrevocable, exclusive and worldwide license to use the Licensed Name in connection with the manufacture, marketing and sale of Licensed Products. In addition to the foregoing, Licensor hereby consents to the use of, and grants to the Company a royalty-free license to use, the Licensed Name in the Company's legal name.<br><br>"Licensed Name" shall mean the name and mark "March" including all common law rights and registrations of March Group in the same.<br><br>"Licensed Products" shall mean any motorcycle or piston engine developed, produced or manufactured by or for the Company and all merchandise sold by the Company which utilized the Licensed Name. The Company shall have the right to sublicense the license granted. | The Company, in consideration of the grant of the license in Section 4(a), agrees to pay to March Group royalties at the rate of two and one-half percent (2.5%) of the net selling price of Superbikes sold by the Company plus one percent (1%) in the Superbike's spare parts sales. For this purpose, "net selling price" shall mean the dealer invoice price for each Superbike sold by the Company utilizing the Licensed Name, less returns, allowances and shipping charges. ii. The Company, in consideration of the grant of the license in Section 4(a), agrees to pay to March Group royalties at the rate of one percent (1.0%) of the net selling price of motorcycles piston engines sold by the Company utilizing the Licensed Name. For this purpose, "net selling price" shall mean the invoice price for each engine sold by the Company, except for those engines sold as part of a Superbike for which no additional royalty shall be payable, less returns, allowances and shipping charges. iii. The Company, in consideration of the grant of the license in Section 4(a), agrees to pay to March Group royalties at the rate of one percent (1.0%) of the net selling price of all merchandise sold by the Company which utilizes the Licensed Name. |

|  | Royalty Rates High | Royalty Rates Low |
|---|---|---|
| High | 5.0% | 3.0% |
| 75th Percentile | 3.0% | 2.0% |
| Low | 0.8% | 0.2% |
| 25th Percentile | 0.8% | 0.2% |
| Mean | 2.2% | 1.1% |
| Median | 2.3% | 0.9% |
| Pre-Tax Royalty Rate Selection | | 1.4% |

_Footnotes:_
(1) Royalty rate data derived from source believed to be reliable, Royalty Source.

# Gulf Coast Machine & Supply Co.

ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Order Backlog Valuation: Income Approach - Multi-Period Excess Earnings Method
US$ in 000s

**Schedule 10**
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| Gulfco Customers | | 2.6 Months Dec 31, '12 | | Dec 31, '13 |
|---|---|---|---|---|
| Net Revenue in Backlog (1) | $ | 8,334 | $ | 859 |
| Cost of Revenue | | 2,595 | | 278 |
| Gross Profit | | 5,739 | | 581 |
| Operating Expenses: | | | | |
| General & Administrative (2) | | 703 | | 67 |
| Depreciation (2) | | 114 | | 12 |
| Total Operating Expenses | | 817 | | 79 |
| Earnings Before Interest & Taxes (EBIT) | | 4,922 | | 502 |
| Effective Income Taxes | | (1,662) | | (170) |
| Net Income (Loss) to Invested Capital | $ | 3,261 | $ | 333 |
| Contributory Charges (3): | | | | |
| Working Capital | | (84) | | (8) |
| Fixed Assets | | (117) | | (11) |
| Assembled & Trained Workforce | | (51) | | (5) |
| Trade Name - Gulfco | | (76) | | (8) |
| Internally Developed Software | | (6) | | (1) |
| Total Contributory Charges | | (334) | | (33) |
| Net Cash Flow of Intangible Asset | $ | 2,927 | $ | 300 |
| Partial Period Factor | | 1.0 | | 1.0 |
| Discount Period | | 0.11 | | 0.72 |
| Present Value Factor | | 0.9839 | | 0.8988 |
| Present Value of Net Cash Flows of Intangible Asset | 16.0% | 2,880 | $ | 269 |
| Sum of Present Values of Order Backlog | | | $ | 3,149 |
| Add: Present Value of Section 197 Tax Amortization Benefits (4) | | | | 492 |
| Indicated Fair Value of Order Backlog (Rounded) | | | $ | 3,641 |

| Tax Amortization Benefit Calculation: | | |
|---|---|---|
| Discount Rate Applicable to Intangible Asset | | 16.0% |
| Blended Income Tax Rate | | 33.8% |
| Amortization Period (years) | | 15 |
| Fair Value Before Tax Amortization Benefit | $ | 3,149 |
| Section 197 Tax Amortization Benefit | $ | 492 |

Footnotes:
(1) Based on Gulfco management's forecast.
(2) Reflects expenses as a percentage of revenue from management's forecast applied to revenue for the backlog.
(3) Based on supporting asset charge analysis for return on assets employed. Return of assets is included in the expenses through depreciation and ongoing expenses.
(4) Section 197 tax amortization benefit is calculated to reflect the present value of the expected benefits of writing off the value of the intangible asset over the 15-year statutory tax life.

# Gulf Coast Machine & Supply Co.

ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners

Existing Customer Relationships Valuation: Income Approach - Multi-Period Excess Earnings Method

US$ in 000s

Schedule 11

Draft - Preliminary, Subject to Change

Valuation Date: October 12, 2012

### Gulfco customers

| | 2.6 Months Dec 31, '12 | Dec 31, '13 | Dec 31, '14 | Dec 31, '15 | Dec 31, '16 | Dec 31, '17 | Dec 31, '18 | Dec 31, '19 | Dec 31, '20 | Dec 31, '21 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenue before Customer Turnover (1) | $ 48,996 | $ 62,204 | $ 70,057 | $ 75,937 | $ 80,263 | $ 82,671 | $ 85,151 | $ 87,706 | $ 90,337 | $ 93,047 |
| Existing Customer Retention Survival Curve (2)  *(15.0%)* | 96.7% | 82.2% | 69.6% | 59.4% | 50.5% | 42.9% | 36.5% | 31.0% | 26.4% | 22.4% |
| Estimated Revenue from Existing Customers | $ 47,385 | $ 51,135 | $ 48,952 | $ 45,102 | $ 40,521 | $ 35,476 | $ 31,069 | $ 27,192 | $ 23,807 | $ 20,843 |
| Cost of Revenue | 32,629 | 34,565 | 32,422 | 29,872 | 26,837 | 23,496 | 20,571 | 18,010 | 15,768 | 13,805 |
| Gross Profit | 14,756 | 16,570 | 16,530 | 15,230 | 13,683 | 11,980 | 10,488 | 9,182 | 8,039 | 7,038 |
| **Operating Expenses:** | | | | | | | | | | |
| General & Administrative (3) | 3,996 | 3,974 | 3,657 | 3,389 | 3,027 | 2,650 | 2,320 | 2,031 | 1,778 | 1,557 |
| EBITDA Adjustment (3) | – | – | – | 1,678 | 3,052 | 2,672 | 2,339 | 2,048 | 1,794 | 1,570 |
| Depreciation (3) | 648 | 2,305 | 2,388 | 2,472 | 2,538 | 2,605 | 2,672 | 2,755 | 2,838 | 2,905 |
| Total Operating Expenses (4) | 4,643 | 6,279 | 6,045 | 7,539 | 8,617 | 7,927 | 7,331 | 6,834 | 6,410 | 6,032 |
| Earnings Before Interest & Taxes (EBIT) | 10,112 | 10,290 | 10,485 | 7,691 | 5,066 | 4,052 | 3,157 | 2,348 | 1,629 | 1,006 |
| Effective Income Taxes | (3,413) | (3,474) | (3,540) | (2,596) | (1,710) | (1,368) | (1,066) | (793) | (550) | (340) |
| Net Income to Invested Capital | $ 6,699 | $ 6,817 | $ 6,946 | $ 5,095 | $ 3,356 | $ 2,684 | $ 2,091 | $ 1,555 | $ 1,079 | $ 667 |
| **Contributory Charges ($):** | | | | | | | | | | |
| Working Capital | (478) | (491) | (480) | (457) | (442) | (377) | (362) | (342) | (300) | (263) |
| Fixed Assets | (666) | (660) | (577) | (485) | (376) | (330) | (281) | (239) | (203) | (172) |
| Assembled & Trained Workforce | (288) | (311) | (298) | (275) | (247) | (216) | (189) | (166) | (145) | (127) |
| Trade Name - Gulfco | (432) | (466) | (446) | (411) | (369) | (323) | (283) | (248) | (217) | (190) |
| Internally Developed Software | (34) | (33) | (29) | (24) | (21) | (18) | (15) | (13) | (11) | (9) |
| Total Contributory Charges | (1,898) | (1,962) | (1,829) | (1,652) | (1,455) | (1,264) | (1,130) | (1,008) | (876) | (761) |
| Net Cash Flow of Intangible Asset | $ 4,801 | $ 4,855 | $ 5,116 | $ 3,442 | $ 1,900 | $ 1,420 | $ 962 | $ 548 | $ 203 | $ (95) |
| Partial Period Factor | 0.2 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Discount Period | 0.1 | 0.72 | 1.72 | 2.72 | 3.72 | 4.72 | 5.72 | 6.72 | 7.72 | 8.72 |
| Present Value Factor  *(18.0%)* | 0.9820 | 0.8878 | 0.7524 | 0.6376 | 0.5403 | 0.4579 | 0.3881 | 0.3289 | 0.2787 | 0.2362 |
| Present Value of Net Cash Flows of Intangible Asset | $ 1,033 | $ 4,310 | $ 3,849 | $ 2,195 | $ 1,027 | $ 650 | $ 373 | $ 180 | $ 57 | $ (22) |

Sum of Present Values of Customer Relationships    $ 13,652

Add: Present Value of Section 197 Tax Amortization Benefits (6)    $ 1,941

Indicated Fair Value of Customer Relationships (Rounded)    $ 15,593

### Tax Amortization Benefit Calculation:

| | |
|---|---|
| Discount Rate Applicable to Intangible Asset | 18.0% |
| Blended Income Tax Rate | 33.8% |
| Amortization Period (years) | 15 |
| Fair Value Before Tax Amortization Benefit | $ 13,652 |
| Section 197 Tax Amortization Benefit | $ 1,941 |

**Footnotes:**

(1) Based on Gulfco management's forecast.

(2) Based on analysis of customer retention and discussions with management.

(3) Reflects expenses as a percentage of revenue from management's forecast applied to revenue for the intangible asset.

(4) Per discussions with Gulfco management, new customer sales and marketing efforts are minimal and new customer generation is largely based upon word of mouth. Marketing expenses for all customers in historical data provided amounted to less than $50,000 in 2012.

(5) Based on supporting asset charge analysis for return on assets employed. Return of assets is included in the expenses through depreciation and ongoing expenses.

(6) Section 197 tax amortization benefit is calculated to reflect the present value of the expected benefits of writing off the value of the intangible asset over the 15 year statutory tax life.

# Gulf Coast Machine & Supply Co.

**ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners**

**Valuation of Acquired Internally Developed Software - Cost Approach (1)**

US$

Schedule 12

Draft - Preliminary, Subject to Change

Valuation Date:  October 12, 2012

## Bid System Program

| Development Costs (2) | Unit Cost | Unit of Measurment | Units | | Total Cost | |
|---|---|---|---|---|---|---|
| Coding and Writing | 125 | Dollars/Hour | 1,000 | $ | 125,000 | |
| Algorithm Development | $ 75,000 | Salary/Year | 0.5 | $ | 37,500 | |
| Total Cost to Replace | | | | $ | 162,500 | |

## Material Test Report Program

| Development Costs (2) | Unit Cost | Unit of Measurment | Units | | Total Cost | |
|---|---|---|---|---|---|---|
| Coding and Writing | 125 | Dollars/Hour | 1,120 | $ | 140,000 | |
| Total Cost to Replace | | | | $ | 140,000 | |

## Indicated Fair Value of Internally Developed Software

| | | |
|---|---|---|
| Total Software Costs | $ | 302,500 |
| Effective Income Taxes at 33.8% | $ | (102,117) |
| Total Software Costs After Taxes | $ | 200,383 |
| Add: Present Value of Section 197 Tax Amortization Benefits (3) | $ | 28,488 |
| | $ | 229,000 |

| Tax Amortization Benefit Calculation: | | |
|---|---|---|
| Discount Rate Applicable to Intangible Asset | | 18.0% |
| Blended Income Tax Rate | | 33.8% |
| Amortization Period (years) | | 15 |
| Fair Value Before Tax Amortization Benefit | $ | 200,383 |
| **Section 197 Tax Amortization Benefit** | $ | **28,488** |

**Footnotes:**

(1) Based on discussions with Management.

(2) Cost estimates and time requirements provided by Management.

(3) Section 197 tax amortization benefit is calculated to reflect the present value of the expected benefits of writing off the value of the intangible asset over the 15 year statutory tax life.

Gulf Coast Machine & Supply Co.                                                      Schedule 13
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners              Draft - Preliminary, Subject to Change
Market Approach: Guideline Public Company Method - Business Descriptions (1)          Valuation Date: October 12, 2012

**Allegheny Technologies Inc.**

*Ticker:*        NYSE:ATI
*Exchange:*      NYSE
*Industry:*      Steel

**Description of Business**

Allegheny Technologies Incorporated (ATI) engages in the production of specialty metals worldwide. It operates in three segments: High Performance Metals, Flat-Rolled Products, and Engineered Products. The High Performance Metals segment provides a range of high performance alloys, including nickel- and cobalt-based alloys and super alloys; titanium and titanium-based alloys; exotic metals, such as zirconium, hafnium, niobium, nickel-titanium, and related alloys; and other specialty alloys primarily in long product forms consisting of ingots, billets, bars, shapes and rectangles, rods, wires, seamless tubes, and castings. This segment also offers forged and cast metal components, and machined parts for various load-bearing and fatigue-resisting applications in the jet engine, aerospace, and industrial markets. The Flat-Rolled Products segment provides stainless steel, nickel-based alloys and super alloys, titanium and titanium-based alloys, and specialty alloys in various product forms comprising plates, sheets, engineered strips, and precision rolled strip products, as well as grain-oriented electrical steel sheets. The Engineered Products segment offers tungsten powders, tungsten heavy alloys, tungsten carbide materials, and tungsten carbide cutting tools. This segment also produces carbon alloy steel impression die forgings, and grey and ductile iron castings, as well as provides precision metals processing services, such as grinding, polishing, blasting, cutting, flattening, and ultrasonic testing. The company serves various markets, including aerospace and defense, oil and gas, chemical process, electrical energy, medical, automotive, construction and mining, food equipment and appliances, transportation, electronics, communication equipment, computer, and machine and cutting tools markets, as well as other markets requiring tools with hardness. Allegheny Technologies Incorporated was founded in 1960 and is based in Pittsburgh, Pennsylvania.

**Carpenter Technology Corp.**

*Ticker:*        NYSE:CRS
*Exchange:*      NYSE
*Industry:*      Steel

**Description of Business**

Carpenter Technology Corporation engaged in the manufacture, fabrication, and distribution of specialty metals. It offers heat resistant, stainless steels, nickel, and cobalt base alloys used in components, such as rings, discs, and fasteners, as well as alloys for electronic, magnetic, and electrical applications; stainless products, including a range of corrosion resistant and conventional stainless steel alloys; and corrosion resistant titanium products used in aircraft fasteners, medical devices, sporting equipment, and chemical and petroleum processing. The company also provides powder metals comprising spherical gas atomized powders; corrosion resistant, controlled expansion, ultra high strength, and implantable alloys and tool steels in the long, round, plate, and sheet forms. In addition, it manufactures and distributes high-performance materials for aerospace and defense, energy, and other applications; and high-precision components for measurement while drilling and logging while drilling, drill collars, stabilizers, and other down-hole tools used for directional drilling. The company distributes products directly from its production plants and distribution network, as well as through independent distributors. Carpenter Technology Corporation was founded in 1889 and is headquartered in Reading, Pennsylvania.

**Gulf Coast Machine & Supply Co.**                                    Schedule 13
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners          Draft - Preliminary; Subject to Change
Market Approach: Guideline Public Company Method - Business Descriptions (1)          Valuation Date: October 12, 2012

Olympic Steel Inc.

| | |
|---|---|
| *Ticker:* | NasdaqGS:Zeus |
| *Exchange:* | NasdaqGS |
| *Industry:* | Steel |

**Description of Business**

Olympic Steel, Inc. engages in the processing and distribution of metal products in the United States. It offers flat products and tubular and pipe products, including processed carbon, coated, aluminum and stainless flat-rolled sheet, coil, and plate; and metal tubing, pipe, bar, valves, and fittings and fabricate pressure parts. The company also provides various processing services comprising cutting-to-length, slitting, sawing, and shearing; and value-added processes of blanking, tempering, plate burning, laser cutting, precision machining, welding, fabricating, bending, and painting to process metal to specified lengths, widths, and shapes. It serves metal consuming industries, such as manufacturers and fabricators of transportation and material handling equipment, construction and farm machinery, storage tanks, environmental and energy generation equipment, automobiles, food service and electrical equipment, and military vehicles and equipment, as well as general and plate fabricators and metals service centers through direct sales force. Olympic Steel, Inc. was founded in 1954 and is headquartered in Bedford Heights, Ohio.

AK Steel Holding Corporation

| | |
|---|---|
| *Ticker:* | NYSE:AKS |
| *Exchange:* | NYSE |
| *Industry:* | Steel |

**Description of Business**

AK Steel Holding Corporation, through its subsidiaries, produces flat-rolled carbon, stainless and electrical steels, and tubular products in the United States and internationally. It manufactures flat-rolled carbon steels, including coated, cold-rolled, and hot-rolled products; and specialty stainless and electrical steels in sheet and strip forms. The company is also engages in finishing flat-rolled carbon and stainless steel into welded steel tubing used in the automotive, large truck, and construction markets, as well as trading steel and steel products and other materials in Europe. It sells flat-rolled carbon steel products primarily to automotive manufacturers; and to customers in the infrastructure and manufacturing markets, including electrical transmission, heating, ventilation and air conditioning equipment, and appliances; and coated, cold rolled, and hot rolled carbon steel products to distributors, service centers, and converters. The company sells its stainless steel products to manufacturers and their suppliers in the automotive industry; manufacturers of food handling, chemical processing, pollution control, and medical and health equipment; and distributors and service centers, as well as electrical steels to manufacturers of power transmission and distribution transformers, and electrical motors and generators. AK Steel Holding Corporation was founded in 1993 and is headquartered in West Chester, Ohio.

# Gulf Coast Machine & Supply Co.
## ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
## Market Approach: Guideline Public Company Method - Business Descriptions (1)

Schedule 13
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

**Commercial Metals Company**

| | |
|---|---|
| Ticker: | NYSE:CMC |
| Exchange: | NYSE |
| Industry: | Steel |

**Description of Business**

Commercial Metals Company manufactures, recycles, and markets steel and related materials and services in the United States and internationally. The company processes scrap metals for use as a raw material by manufacturers of new metal products through 33 scrap metal processing facilities to steel mills and foundries, aluminum sheet and ingot manufacturers, brass and bronze ingot makers, copper refineries and mills, secondary lead smelters, specialty steel mills, high temperature alloy manufacturers, and other consumers. It also operates five steel mills producing reinforcing bars, angles, flats, rounds, small beams, fence-post sections, and other shapes; two scrap metal shredder and processing facilities; a railroad salvage company; and a copper tube minimill. In addition, the company conducts fabrication operations, fence post manufacturing plants, and construction-related and other product facilities that operate through a network of steel plants that bend, cut, weld, and fabricate steel; warehouses that sell or rent products for the installation of concrete; plants that produce steel fence posts; and plants that heat-treat steel. Further, it operates two rolling mills that produce reinforcing bar and merchant products; a rolling mill that produces wire rods; a specialty rod finishing mill; scrap processing facilities that support minimills; and four steel fabrication plants for reinforcing bar and mesh products. Additionally, the company markets and distributes steel, copper and aluminum coils, sheets and tubing, ores, metal concentrates, industrial minerals, ferroalloys, and chemicals to the manufacturers in the steel, nonferrous metals, metal fabrication, chemical, refractory, and transportation businesses. Commercial Metals Company was founded in 1915 and is headquartered in Irving, Texas.

**Metals USA Holdings Corp.**

| | |
|---|---|
| Ticker: | NYSE:MUSA |
| Exchange: | NYSE |
| Industry: | Steel |

**Description of Business**

Metals USA Holdings Corp. provides carbon steel, stainless steel, aluminum, red metals, manufactured metal components, and inventory management services in the United States and Canada. The company operates in three segments: Plates and Shapes, Flat Rolled and Non-Ferrous, and Building Products. The Plates and Shapes segment processes and sells steel plates and structural plates, beams, bars, angles, and tubes. This segment offers processing services, such as cutting, cambering/leveling, punching, bending, shearing, cut-to-length, blast and paint, and tee-splitting. It serves customers in the fabrication, public and private non-residential construction, machinery and equipment, land and marine transportation, and energy industries. The Flat Rolled and Non-Ferrous segment processes and sells cold rolled, coated, and hot rolled steel products; and non-ferrous flat rolled products, including aluminum, stainless steel, copper, and brass in various alloy grades and sizes. This segment provides processing services comprising slitting, precision blanking, leveling, cut-to-length, punching, and shearing. It serves customers in the electrical and appliance manufacturing, fabrication, furniture, machinery and equipment, transportation, and aerospace industries. The Building Products segment processes and distributes aluminum and steel building products consisting of covered canopies and walkways, awnings, sunrooms, solariums, and other products primarily for the commercial and residential building products industries. The company is headquartered in Fort Lauderdale, Florida.

**Footnotes:**
(1) Historical and forecast consensus financial statements for the selected guideline public companies provided by Capital IQ.

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Calculation of Contributory Asset Charges
US$ in 000s

Schedule 14
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| | Assumption / Rate | 2.6 Months Dec. 31, '12 | Dec. 31, '13 | Dec. 31, '14 | Dec. 31, '15 | Dec. 31, '16 | Dec. 31, '17 | Dec. 31, '18 | Dec. 31, '19 | Dec. 31, '20 | Dec. 31, '21 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenue (1) | | $57,330 | $63,063 | $70,057 | $75,937 | $80,263 | $82,671 | $85,151 | $87,706 | $90,337 | $93,047 |
| % Revenue Growth Rate | | (2.4%) | 10.0% | 11.7% | 8.4% | 5.7% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| **Non-Cash, Debt-Free Operating Working Capital:** | | | | | | | | | | | |
| Beginning Operating Working Capital, Net of Cash (1) | | $11,749 | $11,383 | $12,851 | $14,641 | $16,147 | $17,254 | $17,870 | $21,797 | $22,451 | $23,125 |
| Change in Operating Working Capital, Net of Cash | | (365) | 1,468 | 1,790 | 1,505 | 1,107 | 616 | 3,927 | 654 | 674 | 694 |
| Ending Operating Working Capital, Net of Cash (1) | | 11,383 | 12,851 | 14,641 | 16,147 | 17,254 | 17,870 | 21,797 | 22,451 | 23,125 | 23,819 |
| Average Operating Working Capital, Net of Cash | | $11,566 | $12,117 | $13,746 | $15,394 | $16,700 | $17,562 | $19,834 | $22,124 | $22,788 | $23,472 |
| As a % of Net Revenue | | 20.2% | 19.2% | 19.6% | 20.3% | 20.8% | 21.2% | 23.3% | 25.2% | 25.2% | 25.2% |
| Required Return as a % of Net Revenue at | 5.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.1% | 1.2% | 1.3% | 1.3% | 1.3% |
| **Fixed Assets:** | | | | | | | | | | | |
| Beginning Fixed Assets | | $11,448 | $11,565 | $11,699 | $11,878 | $11,473 | $11,001 | $11,001 | $11,001 | $11,001 | $11,001 |
| Less: Depreciation (1) | | (784) | (866) | (1,322) | (1,405) | (1,472) | (1,000) | (1,030) | (1,061) | (1,093) | (1,126) |
| Plus: Capital Additions (1) | | 900 | 1,000 | 1,500 | 1,000 | 1,000 | 1,000 | 1,030 | 1,061 | 1,093 | 1,126 |
| Ending Fixed Assets | | 11,565 | 11,699 | 11,878 | 11,473 | 11,001 | 11,001 | 11,001 | 11,001 | 11,001 | 11,001 |
| Average Fixed Assets | | $11,506 | $11,632 | $11,789 | $11,675 | $11,237 | $11,001 | $11,001 | $11,001 | $11,001 | $11,001 |
| As a % of Net Revenue | | 20.1% | 18.4% | 16.8% | 15.4% | 14.0% | 13.3% | 12.9% | 12.5% | 12.2% | 11.8% |
| Required Return as a % of Net Revenue at | 7.0% | 1.4% | 1.3% | 1.2% | 1.1% | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.8% |
| **Assembled & Trained Workforce:** | | | | | | | | | | | |
| Estimated Growth in Fair Value Based on | Revenue Growth — $2,555 | $2,492 | $2,742 | $3,046 | $3,301 | $3,480 | $3,594 | $3,702 | $3,813 | $3,928 | $4,045 |
| Fair Value as a % of Net Revenue | | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% |
| Required Return as a % of Net Revenue at | 14.0% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| **Trade Name: Gulfco** | $6,176 | $6,176 | $6,176 | $6,176 | $6,176 | $6,176 | $6,176 | $6,176 | $6,176 | $6,176 | $6,176 |
| After Tax Royalty Rate as a % of Net Revenue at | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| **Order Backlog - Gulfco Customers** | | | | | | | | | | | |
| Estimated Growth in Fair Value Based on | No Growth — $3,641 | $3,641 | $3,641 | $3,641 | $3,641 | $3,641 | $3,641 | $3,641 | $3,641 | $3,641 | $3,641 |
| Fair Value as a % of Net Revenue | | 6.4% | 5.8% | 5.2% | 4.8% | 4.5% | 4.4% | 4.3% | 4.2% | 4.0% | 3.9% |
| Required Return as a % of Net Revenue at | 16.0% | 1.0% | 0.9% | 0.8% | 0.8% | 0.7% | 0.7% | 0.7% | 0.7% | 0.6% | 0.6% |
| **Customer Relationships - Gulfco Customers** | | | | | | | | | | | |
| Estimated Growth in Fair Value Based on | No Growth — $15,593 | $15,593 | $15,593 | $15,593 | $15,593 | $15,593 | $15,593 | $15,593 | $15,593 | $15,593 | $15,593 |
| Fair Value as a % of Net Revenue | | 27.2% | 24.7% | 22.3% | 20.5% | 19.4% | 18.9% | 18.3% | 17.8% | 17.3% | 16.8% |
| Required Return as a % of Net Revenue at | 18.0% | 4.9% | 4.5% | 4.0% | 3.7% | 3.5% | 3.4% | 3.3% | 3.2% | 3.1% | 3.0% |
| **Internally Developed Software** | | | | | | | | | | | |
| Estimated Growth in Fair Value Based on | No Growth — $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 |
| Fair Value as a % of Net Revenue | | 0.4% | 0.4% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% |
| Required Return as a % of Net Revenue at | 18.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Footnotes:**
(1) Based on management's forecast.

# Gulf Coast Machine & Supply Co.
## ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
### Required Return Estimate by Asset Class

**Schedule 15**
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012

| | Required Asset Class Returns | Market Value Weighting | Additional Asset Class Risk Premium | Tax Effected Returns | Effective Tax Rate | Before Tax Returns | Adjustments |
|---|---|---|---|---|---|---|---|
| **Industry Implied WACC** | | | | | | | |
| Debt | 1.5% | 48.5% | 0.0% | 3.0% | 33.8% | 4.5% | |
| Equity | 10.8% | 51.5% | 0.0% | 20.9% | 33.8% | 20.9% | |
| Total Required Return | 12.2% | | | | | | |

| | Required Asset Class Returns | Market Value Weighting | Additional Asset Class Risk Premium | Tax Effected Returns | Effective Tax Rate | Before Tax Returns | Adjustments |
|---|---|---|---|---|---|---|---|
| **Working Capital** | | | | | | | |
| Debt | 2.7% | 90.0% | 0.0% | 3.0% | 33.8% | 4.5% | |
| Equity | 2.3% | 10.0% | 2.0% | 20.9% | 33.8% | 20.9% | |
| Total Required Return | 5.0% | | | | | | |

| | Required Asset Class Returns | Market Value Weighting | Additional Asset Class Risk Premium | Tax Effected Returns | Effective Tax Rate | Before Tax Returns | Adjustments |
|---|---|---|---|---|---|---|---|
| **Fixed Assets** | | | | | | | |
| Debt | 2.4% | 80.0% | 0.0% | 3.0% | 33.8% | 4.5% | |
| Equity | 4.6% | 20.0% | 2.0% | 20.9% | 33.8% | 20.9% | |
| Total Required Return | 7.0% | | | | | | |

| | Required Asset Class Returns | Market Value Weighting | Additional Asset Class Risk Premium | Tax Effected Returns | Effective Tax Rate | Before Tax Returns | Adjustments |
|---|---|---|---|---|---|---|---|
| **Supporting Intangible Asset:** | | | | | | | |
| **Assembled & Trained Workforce** | | | | | | | |
| Debt | 0.0% | 0.0% | 0.0% | 3.0% | 33.8% | 4.5% | |
| Equity | 14.0% | 100.0% | (6.9%) | 20.9% | 33.8% | 20.9% | |
| Total Required Return | 14.0% | | | | | | |

| | Required Asset Class Returns | Market Value Weighting | Additional Asset Class Risk Premium | Tax Effected Returns | Effective Tax Rate | Before Tax Returns | Adjustments |
|---|---|---|---|---|---|---|---|
| **Supporting Intangible Asset:** | | | | | | | |
| **Trade Name – Gulfco** | | | | | | | |
| Debt | 0.0% | 0.0% | 0.0% | 3.0% | 33.8% | 4.5% | |
| Equity | 16.0% | 100.0% | (4.9%) | 20.9% | 33.8% | 20.9% | |
| Total Required Return | 16.0% | | | | | | |

| | Required Asset Class Returns | Market Value Weighting | Additional Asset Class Risk Premium | Tax Effected Returns | Effective Tax Rate | Before Tax Returns | Adjustments |
|---|---|---|---|---|---|---|---|
| **Strategic Intangible Asset:** | | | | | | | |
| **Internally Developed Software** | | | | | | | |
| Debt | 0.0% | 0.0% | 0.0% | 3.0% | 33.8% | 4.5% | |
| Equity | 18.0% | 100.0% | (2.9%) | 20.9% | 33.8% | 20.9% | |
| Total Required Return | 18.0% | | | | | | |

| | Required Asset Class Returns | Market Value Weighting | Additional Asset Class Risk Premium | Tax Effected Returns | Effective Tax Rate | Before Tax Returns | Adjustments |
|---|---|---|---|---|---|---|---|
| **Strategic Intangible Asset:** | | | | | | | |
| **Goodwill** | | | | | | | |
| Debt | 0.0% | 0.0% | 0.0% | 3.0% | 33.8% | 4.5% | |
| Equity | 26.0% | 100.0% | 5.1% | 20.9% | 33.8% | 20.9% | |
| Total Required Return | 26.0% | | | | | | |

# Gulf Coast Machine & Supply Co.
## ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
### Historical Balance Sheets
US$ in 000s

Schedule 16
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012
Page 1 of 2

| | Audited Dec 31, '07 | Audited Dec 31, '08 | Audited Dec 31, '09 | Audited Dec 31, '10 | Audited Dec 31, '11 | Internal Oct 12, '12 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash & Equivalents | $ 26 | $ 26 | $ 51 | $ 28 | $ 14 | $ 387 |
| Accounts Receivable, Net | 8,927 | 6,876 | 2,116 | 4,458 | 6,177 | 6,144 |
| Notes Receivable, Current Portion | | 242 | 35 | 64 | 63 | 62 |
| Other | 7 | | | | | |
| Inventories | 25,532 | 26,116 | 11,070 | 9,683 | 15,510 | 15,874 |
| Income Tax Receivable | 236 | 712 | 1,587 | 442 | 144 | - |
| Other current assets | | | | | | |
| Prepaid Expenses & Other | 255 | 252 | 296 | 302 | 347 | 159 |
| Deferred Income Taxes | 311 | 532 | 288 | 308 | 289 | 289 |
| **Total Current Assets** | 35,016 | 34,530 | 15,433 | 15,385 | 22,544 | 22,914 |
| **Property, Plant & Equipment** | | | | | | |
| Land | 585 | 585 | 500 | 500 | 500 | 500 |
| New Fixed Assets (mach Capex) | | | | | | |
| Buildings, roads and improvements | 4,674 | 5,211 | 5,218 | 5,283 | 5,392 | 5,428 |
| Machinery, equipment and furniture | 19,000 | 26,948 | 26,853 | 26,802 | 27,078 | 27,093 |
| Construction in progress | 4,693 | 321 | 321 | 535 | 675 | 1,188 |
| Specialties | 151 | 156 | 171 | 111 | 64 | - |
| Gross Property, Plant & Equipment | 29,138 | 33,221 | 33,062 | 33,281 | 33,722 | 34,284 |
| Less: Depreciation | (18,950) | (19,735) | (20,555) | (21,375) | (22,162) | (22,814) |
| Less: Replacement provision - Special tools | | 3 | 53 | 53 | - | (22) |
| **Net Property, Plant & Equipment** | 10,175 | 13,486 | 12,527 | 11,905 | 11,560 | 11,448 |
| **Other Assets** | | | | | | |
| Noncurrent Notes Receivable | 2 | 1,504 | 23 | - | - | - |
| Deferred Income Taxes | | 548 | 413 | 384 | 366 | 225 |
| Deferred Loan Origination Fees, Net | 3 | 3 | 53 | 53 | - | - |
| Other | 5 | | | | | |
| **Total Other Assets** | 5 | 1,596 | 489 | 437 | 371 | 228 |
| **Total Assets** | $ 45,196 | $ 49,602 | $ 28,449 | $ 27,728 | $ 34,475 | $ 34,590 |
| **Liabilities & Equity** | | | | | | |
| Notes Payable | $ 3,350 | $ 15,170 | $ 3,427 | $ 4,070 | $ 7,892 | $ 6,660 |
| Current Installments of Long-Term Debt | 291 | 3,625 | 3,750 | 3,000 | 3,000 | 3,000 |
| Accounts Payable | 3,539 | 6,090 | 1,408 | 1,789 | 4,089 | 2,877 |
| Accrued Expenses | | | | | | |
| Interest | 946 | | 1,786 | 23 | 19 | 35 |
| Income Taxes | 130 | 116 | 145 | 46 | 31 | 50 |
| Property Taxes | 229 | 304 | 542 | 253 | 245 | 203 |
| Compensation | 302 | 332 | 281 | 312 | 376 | 694 |
| Health Insurance | 359 | 455 | 435 | 288 | 287 | - |
| Product Warranties | 100 | 100 | 100 | 100 | 100 | - |
| Other | 157 | 209 | 83 | 28 | 100 | 534 |
| **Total Current Liabilities** | 8,543 | 27,347 | 11,754 | 9,918 | 18,714 | 14,449 |
| **Long-Term Liabilities** | | | | | | |
| Notes Payable | | 15,170 | | | | |
| Senior debt, net of current portion | | | | | | |
| Subordinated debt | | | | | | |
| Note Payable, net of current portion | 3,680 | 22,187 | 16,140 | 5,498 | 9,000 | 9,000 |
| Accrued Dividends | | | 500 | 9,000 | 500 | 759 |
| Deferred interest on subordinated debt | | | | 2,910 | 2,839 | 3,472 |
| Deferred Income Taxes | 2,073 | 5,651 | 4,416 | 559 | 243 | 243 |
| Accrued Pension liability | 25 | | | 3,450 | 5,086 | 4,524 |
| Other | | | | 100 | 134 | 520 |
| **Total Long-Term Liabilities** | 5,678 | 28,197 | 21,056 | 21,976 | 20,170 | 17,989 |
| **Total Liabilities** | 14,521 | 55,544 | 32,812 | 31,895 | 38,884 | 32,438 |
| **Shareholders' Equity** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 313 | 313 | 321 | 1,895 | 3 | 3 |
| Additional Paid-in Capital | 1,469 | 1,469 | 1,469 | | 4 | 4 |
| Accumulated Other Comprehensive Income | (1,054) | (2,406) | (1,599) | (1,787) | 1,787 | 1,787 |
| Receivable from Shareholder | | (4,996) | (3,759) | (3,555) | (3,559) | (3,559) |
| Retained Earnings | 31,415 | 3,522 | 4,184 | 4,107 | (867) | 3,914 |
| **Total Shareholder' Equity** | 30,675 | (5,882) | (3,372) | (4,169) | (2,409) | 2,151 |
| **Total Liabilities & Equity** | $ 45,196 | $ 49,602 | $ 28,449 | $ 27,728 | $ 34,475 | $ 34,590 |

The historical information presented above is included solely to assist in the development of the conclusion of value presented in this report, and it should not be used to obtain credit or for any other purpose. Because of the limited purpose of this presentation, it may contain departures from generally accepted accounting principles. We have not audited, reviewed, or compiled this presentation and express no assurance on it.

**Gulf Coast Machine & Supply Co.**
**ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners**
**Historical Balance Sheets - Common Size**

Schedule 16
Draft - Preliminary; Subject to Change
Valuation Date: October 12, 2012
Page 2 of 2

| | Audited Dec 31, '07 | Audited Dec 31, '08 | Audited Dec 31, '09 | Audited Dec 31, '10 | Audited Dec 31, '11 | Interim Oct 12, '12 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash & Equivalents | 0.1% | 0.0% | 0.2% | 0.1% | 0.0% | 1.1% |
| Marketable Securities | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Accounts Receivable, Net | 19.8% | 13.5% | 7.4% | 16.2% | 17.6% | 17.6% |
| Notes Receivable, Current Portion | | | | | | |
| Other | | | | | | |
| Income Tax Receivable | 0.5% | 1.4% | 5.6% | 0.2% | 0.4% | 0.0% |
| Inventories | 55.9% | 52.7% | 38.9% | 34.9% | 45.9% | 45.9% |
| Other current assets | 0.5% | 0.0% | 0.0% | 0.0% | 0.4% | 0.4% |
| Prepaid Expenses & Other | 0.6% | 0.3% | 1.0% | 1.6% | 0.0% | 0.0% |
| Deferred Income Taxes | 0.7% | 1.0% | 1.0% | 1.1% | 1.1% | 0.7% |
| **Total Current Assets** | 77.5% | 69.6% | 54.2% | 56.5% | 65.4% | 66.2% |
| **Property, Plant & Equipment** | | | | | | |
| Land | 1.3% | 1.2% | 1.6% | 1.1% | 1.5% | 1.5% |
| New Fixed Assets (maint. Capex) | 0.6% | 0.5% | 0.1% | 0.0% | 0.0% | 0.0% |
| Buildings, roads and improvements | 10.3% | 10.5% | 18.3% | 16.5% | 15.7% | 18.3% |
| Machinery, equipment and furniture | 42.2% | 54.3% | 84.4% | 86.8% | 78.6% | 8.7% |
| Construction in progress | 10.3% | 0.6% | 1.1% | 1.9% | 2.5% | 3.4% |
| Special tools | 0.3% | 0.3% | 0.6% | 0.6% | 0.8% | 0.0% |
| Gross Property, Plant & Equipment | 64.4% | 67.0% | 116.2% | 124.0% | 97.8% | 99.1% |
| Less: Depreciation | (42.0%) | (39.8%) | (72.3%) | (77.1%) | (64.3%) | (66.0%) |
| Less: Replacement provision - Special tools | (0.0%) | | (0.0%) | (0.0%) | (0.0%) | (0.1%) |
| **Net Property, Plant & Equipment** | 22.5% | 27.2% | 44.0% | 47.0% | 33.5% | 33.1% |
| **Other Assets** | | | | | | |
| Noncurrent Notes Receivable | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Deferred Income Taxes | 0.0% | 2.1% | 0.1% | 0.0% | 0.0% | 0.0% |
| Deferred Loan Origination Fees, Net | 0.0% | 1.1% | 1.5% | 1.4% | 1.1% | 0.0% |
| Other | 0.0% | 0.2% | 0.2% | 0.2% | 0.0% | 0.7% |
| **Total Other Assets** | 0.0% | 3.2% | 1.7% | 1.6% | 1.1% | 0.7% |
| **Total Assets** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Liabilities & Equity** | | | | | | |
| **Current Liabilities** | | | | | | |
| Notes Payable | 7.4% | 20.6% | 12.0% | 14.7% | 8.7% | 19.3% |
| Current Installments of Long-Term Debt | 0.6% | 7.3% | 13.2% | 10.6% | 26.1% | 8.7% |
| Accounts Payable | 7.8% | 12.3% | 4.9% | 6.5% | 11.8% | 8.2% |
| Accrued Expenses | | | | | | |
| Interest | 1.9% | 0.2% | 6.3% | 0.1% | 0.1% | 0.1% |
| Income Taxes | 0.3% | 0.2% | 0.2% | 0.0% | 0.1% | 0.0% |
| Property Taxes | 0.5% | 0.7% | 1.0% | 1.1% | 1.1% | 2.8% |
| Compensation | 0.5% | 0.9% | 1.0% | 1.0% | 0.0% | 0.0% |
| Health Insurance | 0.0% | 0.0% | 0.0% | 0.5% | 0.3% | 0.3% |
| Product Warranties | 0.2% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| Other | 0.3% | 0.4% | 0.2% | 0.1% | 0.4% | 1.5% |
| **Total Current Liabilities** | 18.6% | 56.1% | 41.3% | 35.6% | 48.5% | 41.6% |
| **Long-Term Liabilities** | | | | | | |
| Senior debt, net of current position | 0.0% | 0.0% | 0.0% | 19.8% | 8.7% | 0.0% |
| Subordinated debt | 0.0% | 0.5% | 32.5% | 0.0% | 26.1% | 26.0% |
| Note Payable, net of current portion | 8.6% | 44.7% | 56.7% | 0.0% | 0.0% | 2.2% |
| Accrued Dividends | 0.0% | 1.6% | 1.6% | 1.4% | 5.2% | 5.2% |
| Accrued interest on subordinated debt | 0.0% | 0.0% | 0.0% | 10.7% | (10.3%) | (10.3%) |
| Deferred Income Taxes | 0.1% | 0.0% | 0.0% | 8.2% | 10.0% | 10.0% |
| Retained Earnings subsidy | 0.0% | 12.2% | 12.4% | 0.7% | 0.7% | 0.7% |
| Other | (4.6%) | 15.0% | (12.4%) | 14.0% | (1.6%) | (1.6%) |
| **Total Long-Term Liabilities** | 13.7% | 74.0% | 79.3% | 54.5% | 58.5% | 43.5% |
| **Total Liabilities** | 32.1% | 115.8% | 115.2% | 107.0% | 107.0% | 41.6% |
| **Shareholders' Equity** | | | | | | |
| Preferred Stock | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Common Stock | 0.7% | 0.6% | 1.1% | 0.0% | 0.0% | 26.0% |
| Additional Paid-in Capital | 0.0% | 2.6% | 5.2% | 5.2% | 5.2% | 2.2% |
| Accumulated Other Comprehensive Income | (2.3%) | 0.0% | (8.3%) | (7.1%) | (10.3%) | (10.3%) |
| Receivable from Shareholder | 0.0% | (8.3%) | 0.0% | 0.0% | 0.0% | 10.0% |
| Retained Earnings | 68.6% | (7.2%) | (14.6%) | (14.6%) | (1.6%) | 11.8% |
| **Total Shareholder Equity** | 67.9% | 111.8% | (15.2%) | (15.0%) | (7.0%) | 4.2% |
| **Total Liabilities & Equity** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

The financial information presented above is included solely to assist in the development of the conclusion of value presented in this report, and it should not be used to obtain credit or for any other purpose. Because of the limited scope of this presentation, it may contain departures from generally accepted accounting principles. We have not audited, reviewed, or compiled this presentation and express no assurance on it.

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Historical & Forecast Income Statements
US$ in 000s

Schedule 17
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012
Page 1 of 2

| | Audited Dec 31, '07 | Audited Dec 31, '08 | Audited Dec 31, '09 | Audited Dec 31, '10 | Audited Dec 31, '11 | Compiled Dec 30, '12 | Dec 31, '12 | Forecast Dec 31, '13 | Dec 31, '14 | Dec 31, '15 | Dec 31, '16 | Terminal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % Revenue Growth | NA | 4.5% | (26.2%) | (10.8%) | 31.6% | 31.6% | (2.7%) | 10.0% | 11.1% | 8.4% | 3.7% | 3.0% |
| Net Revenue | $ 66,888 | $ 76,516 | $ 52,827 | $ 51,671 | $ 44,663 | $ 88,737 | $ 87,136 | $ 63,623 | $ 76,637 | $ 73,627 | $ 65,263 | $ 64,871 |
| Total Cost of Revenue | 47,931 | 50,984 | 43,549 | 25,106 | 33,693 | 41,276 | 39,476 | 42,628 | 46,400 | 50,595 | 53,150 | 54,755 |
| Gross Profit | 18,906 | 19,211 | 9,958 | 6,465 | 10,970 | 17,461 | 17,662 | 20,455 | 23,637 | 25,643 | 27,104 | 27,917 |
| **Operating Expenses:** | | | | | | | | | | | | |
| Sales & Marketing | 4,646 | 4,994 | 3,840 | 2,655 | 3,216 | 1,940 | 4,834 | 4,501 | 5,233 | 5,672 | 5,995 | 6,175 |
| General & Administrative | - | - | - | - | - | - | - | - | - | 2,860 | 5,041 | 5,341 |
| EBITDA Adjustment | - | - | - | - | - | - | - | - | - | 1,465 | 1,000 | 1,000 |
| Depreciation | 759 | 903 | 1,012 | 988 | 909 | 784 | 784 | 865 | 1,322 | 1,472 | - | - |
| Total Operating Expenses | 5,404 | 5,897 | 4,855 | 3,843 | 4,125 | 2,715 | 5,618 | 5,767 | 6,555 | 9,997 | 13,513 | 16,516 |
| Operating Income (Loss) | 13,502 | 13,314 | 5,103 | 2,622 | 6,846 | 14,767 | 12,235 | 14,688 | 17,102 | 15,706 | 13,591 | 11,401 |
| **Other Income (Expense):** | | | | | | | | | | | | |
| Other Income | (467) | (5,574) | (3,150) | (2,594) | (2,623) | 0 | (2,080) | (1,816) | | | | |
| Interest Expense | 454 | 226 | 300 | 49 | 760 | (2,411) | | | | | | |
| Other Expense | (83) | (350) | (2,891) | (2,145) | (1,863) | (2,410) | (2,080) | (1,819) | | | | |
| Total Other Income (Expense) | | | | | | | | | | | | |
| Earnings (Loss) Before Income Taxes | 13,419 | 8,960 | 2,212 | (320) | 4,982 | 12,357 | 10,153 | 12,849 | 17,102 | 15,706 | 13,591 | 11,401 |
| Provision for Income Taxes (Benefit) | 4,410 | 3,226 | 880 | (71) | 1,827 | 3,196 | 3,424 | 4,291 | | | | |
| Net Income (Loss) | 9,010 | 6,643 | 1,332 | (283) | 3,154 | 9,161 | 6,729 | 8,558 | | | | |
| EBIT | 13,502 | 13,314 | 5,103 | 2,622 | 6,846 | 14,767 | 12,235 | 14,688 | 17,102 | 15,706 | 13,591 | 11,401 |
| EBITDA | 14,258 | 14,217 | 6,115 | 3,610 | 7,754 | 15,633 | 13,018 | 15,534 | 18,424 | 17,110 | 15,942 | 12,401 |
| **Supplemental Data:** | | | | | | | | | | | | |
| Interest Expense | 497 | 3,574 | 3,191 | 2,994 | 2,623 | 2,411 | 2,081 | 1,819 | | | | |
| Depreciation & Amortization Expense | 759 | 903 | 1,012 | 988 | 908 | 866 | 784 | 865 | 1,322 | 1,405 | 1,472 | 1,000 |
| Total Capital Expenditures | (2,423) | (4,362) | (171) | (366) | (606) | (572) | (900) | (1,000) | (1,500) | (1,000) | (1,000) | (1,000) |

The historical information presented above is included solely to assist in the development of the conclusions presented in this report, and it should not be used to make, omit to do any other purpose. Because of the limited purpose of this presentation, it may contain departures from generally accepted accounting principles. We have not audited, reviewed, or compiled this presentation and express no assurance on it.

**Gulf Coast Machine & Supply Co.**
ASC 805 Valuation of Certain Assets Acquired by Altus Capital Partners
Historical & Forecast Income Statements: Common Size

Schedule 17
Draft - Preliminary, Subject to Change
Valuation Date: October 12, 2012
Page 2 of 2

| | Audited Dec 31, '07 | Audited Dec 31, '08 | Audited Dec 31, '09 | Audited Dec 31, '10 | Audited Dec 31, '11 | Compiled Sep 30, '12 | Dec 31, '12 | Forecast Dec 31, '13 | Dec 31, '14 | Dec 31, '15 | Dec 31, '16 | Terminal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Total Cost of Revenue | 71.7% | 72.6% | 81.0% | 79.5% | 75.5% | 70.2% | 68.5% | 67.6% | 66.2% | 66.2% | 66.2% | 66.2% |
| Gross Profit | 28.3% | 27.4% | 19.0% | 20.5% | 24.5% | 29.8% | 31.1% | 32.4% | 33.8% | 33.8% | 33.8% | 33.8% |
| Operating Expenses: | | | | | | | | | | | | |
| Sales & Marketing | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| General & Administrative | 6.9% | 7.1% | 7.2% | 8.0% | 7.2% | 3.1% | 8.4% | 7.6% | 7.5% | 7.5% | 7.5% | 7.5% |
| EBITDA Adjustment | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Depreciation | 1.1% | 1.2% | 2.0% | 3.1% | 2.0% | 1.5% | 1.4% | 1.5% | 1.9% | 3.8% | 1.9% | 1.2% |
| Total Operating Expenses | 8.1% | 8.4% | 9.2% | 12.2% | 9.2% | 4.6% | 9.8% | 9.1% | 9.4% | 13.1% | 15.6% | 20.0% |
| Operating Income (Loss) | 20.2% | 19.0% | 9.7% | 8.2% | 15.2% | 25.1% | 21.2% | 23.3% | 24.4% | 20.7% | 18.6% | 13.8% |
| Other Income (Expense): | | | | | | | | | | | | |
| Other Income | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Interest Expense | (0.7%) | (1.1%) | (0.1%) | (0.3%) | (5.8%) | (4.1%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Expense | (0.5%) | (0.1%) | (0.9%) | (0.5%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Other Income (Expense) | (0.1%) | (4.6%) | (5.5%) | (9.2%) | (4.2%) | (4.1%) | (7.6%) | (2.7%) | 0.0% | 0.0% | 0.0% | 0.0% |
| Earnings (Loss) Before Income Taxes | 20.1% | 14.2% | 4.7% | (1.0%) | 11.1% | 21.0% | 17.7% | 20.4% | 24.4% | 20.7% | 18.6% | 13.8% |
| Provision for Income Taxes (Benefit) | 6.9% | 4.7% | 1.0% | (0.2%) | 3.6% | 5.4% | 6.0% | 6.9% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Net Income (Loss) | 13.2% | 9.5% | 3.6% | (0.8%) | 7.5% | 15.6% | 11.7% | 13.6% | 24.4% | 20.7% | 18.6% | 13.8% |
| EBIT | 20.2% | 19.0% | 8.7% | 8.2% | 16.3% | 26.1% | 21.2% | 23.3% | 24.4% | 20.7% | 18.6% | 13.8% |
| EBITDA | 21.3% | 20.2% | 11.6% | 11.4% | 17.3% | 28.6% | 22.7% | 24.6% | 26.3% | 22.5% | 18.6% | 16.0% |
| Supplemental Data: | | | | | | | | | | | | |
| Distributions | 20.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Interest Expense | 0.7% | 5.1% | 6.1% | 9.5% | 5.8% | 4.1% | 3.6% | 2.9% | 0.0% | 0.0% | 0.0% | 0.0% |
| Depreciation & Amortization Expense | 1.1% | 1.3% | 1.9% | 3.1% | 2.0% | 1.5% | 1.4% | 1.4% | 1.9% | 1.8% | 1.9% | 1.2% |
| Total Capital Expenditures | (3.6%) | (0.2%) | (0.3%) | (1.2%) | (1.3%) | (1.0%) | (1.6%) | (1.6%) | (2.1%) | (1.7%) | (1.7%) | (1.2%) |

The historical information presented above is included solely to assist in the development of the conclusion of value presented in this report, and it should not be used to obtain credit for any other purpose. Because of the limited purpose of this presentation, it may contain deviations from generally accepted accounting principles. We have not audited, reviewed, or compiled this presentation and express no assurance on it.

# EXHIBIT B

The balance sheet, statement of income, statement of cash flows, and statement of changes in shareholders' equity for the period covered by this report, and summary of footnotes is in the exclusive possession, custody and control of a third party and has been requested. The Debtor will file the same with the Court as it becomes available.

# EXHIBIT C

BLOG    CONTACT    CLIENT LOGIN



**SALES** | **SERVICES / CAPABILITIES** | **MARKETS** | **ABOUT**

**GULF COAST MACHINE &
SUPPLY COMPANY**

6817 Industrial Rd.
Beaumont, TX 77705

Phone: (409) 842-1311
Toll Free: 800-231-3032
Fax: (409) 842-4621

# SERVICES / CAPABILITIES

FORGING

ROLLED RINGS

MACHINING

HEAT TREATING

QUALITY ASSURANCE

TESTING

MATERIALS



      

### Forging

Gulfco's forgings are of the highest quality to meet each customer's unique specifications and requirements, from blowout preventer components to heat exchanger pieces and mining equipment.  We use only the finest equipment to produce forgings that are dependable for a wide range of industrial applications.  Our 204,100 sq. ft. forge plant is equipped with the most advanced technology for the production of open die, die and rolled ring forgings.

Depending on the size and shape of the product, Gulfco is capable of producing forgings weighing up to 50,000 lbs.  Examples of forgings include shaped dies, discs, seamless rings, bushings, shafts and many others.

We forge components a wide variety of industries, including all aspects of the energy industry, from:

- Upstream to downstream
- Exploration, completion, production and refining
- Subsea, offshore and inland

We are familiar with and fulfill all traceability, testing, and documentation requirements of domestic and international standards organizations, along with requirements of some of the largest manufacturers, service companies, and oil companies.  We can facilitate turnkey manufacturing to offer a single purchase order to our clients.  We are experienced in forging all alloys and have a metallurgist on staff to assist in material selection.

Gulfco can provide you with a guaranteed quote within 24 hours of you contacting us. We appreciate your need to move quickly and we can meet your demands. Contact us today and you will have a quote by tomorrow.

**Business Name \***

**E-mail Address \***

**Phone Number \***                Ext

**Quote Me On \***



SUBMIT



**CERT NO. 35692**

iso_certificate.pdf

ped_certificate.pdf

ISO 9001 is the International Standard for Quality Management Systems, providing companies with a set of principles that ensure a common sense approach to the management of business activities to consistently achieve customer satisfaction.